**Marvin GOLDFARB, et. al., Plaintiffs**

v.

**EL PASO CORPORATION, et. al., Defendants.**

**El Paso Corporation, Defendant–Appellee**

v.

**Max Cohen, Appellant.**

No. 05–20078.

United States Court of Appeals, Fifth Circuit.

Decided Dec. 6, 2005.

Robert M. Roach, Jr., Cook & Roach, Houston, TX, for Appellant.

Karen A. Oshman, Mark L.D. Wawro, Mary Kathryn Sammons, William Randolph Merrill, Susman Godfrey, Houston, TX, for Defendant–Appellee.

Before KING, Chief Judge, and BARKSDALE and PRADO, Circuit Judges.

PER CURIAM: *

This is an appeal from the district court's order staying a pending state court proceeding. On December 9, 2004, the district court entered an order, which provided, in full, that "[t]he action in Delaware court called *Max Cohen v. El Paso Corporation,* Civil Action 551–N (Del. Ch. Ct.) is stayed." Before issuing its order, the district court did not provide notice and a hearing to appellant Max Cohen as required by FED.R.CIV.P. 65(a)(1). *See Williams v. McKeithen,* 939 F.2d 1100, 1105 (5th Cir.1991) (noting that 65(a)(1)'s notice requirement implies " 'a hearing in which the [parties are] given a fair opportunity to oppose the application and to prepare for such opposition' " (quoting *Granny Goose Foods, Inc. v. Bhd. of Teamsters & Auto Truck Drivers Local No. 70 of Alameda County,* 415 U.S. 423, 433 n. 7, 94 S.Ct. 1113, 39 L.Ed.2d 435 (1974))). The district court also did not set forth any findings of fact or conclusions of law in granting the preliminary injunction as required by FED.R.CIV.P. 52(a).

We agree with the parties that the appropriate procedure in this case is to remand the case to the district court with instructions that the district court provide notice and a hearing as required by FED. R.CIV.P. 65(a)(1) and enter the necessary findings of fact and conclusions of law as required by FED.R.CIV.P. 52(a).

REMANDED. The preliminary injunction currently in place is hereby VACATED on the earlier of the date of the district court's new order or at the close of

---

business on March 3, 2006. The mandate shall issue forthwith.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.